**Harry L. BIERLEY, Appellant**

v.

**Adj Frank ABATE; Att. Marnen Mioduszewski; James L. Kowalski**

**No. 16-1458**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) August 1, 2016

(Opinion filed: August 31, 2016)

Harry L. Bierley, Pro Se.

A. Taylor Williams, Esq., Supreme Court of Pennsylvania, Administrative Office of Pennsylvania Courts, Philadelphia, PA, for Defendant–Appellee ADJ FRANK ABATE.

Christopher J. Sinnott, Esq., Marnen Mioduszewski Bordonaro Wagner & Sinnot, Erie, PA, for Defendants–Appellees ATT. MARNEN MIODUSZEWSKI, JAMES L. KOWALSKI.

Before: AMBRO, GREENAWAY, JR. and GARTH, Circuit Judges

## OPINION *

PER CURIAM

Pro se Appellant Harry Bierley appeals from an order of the United States District Court for the Western District of Pennsylvania dismissing his civil rights action. For the reasons that follow, we will affirm the judgment of the District Court.

Bierley filed a civil action in the District Court concerning a July 2015 eviction order issued by Judge Frank Abate, a Magisterial District Justice sitting in Erie County, Pennsylvania.[1] Bierley contended that Judge Abate's ruling was incorrect and illegal, and asked that the District Court block the eviction proceedings.

After Bierley filed an amended complaint, the Defendants moved for dismissal of the filing pursuant to Rules 12(b)(1) and (6) of the Federal Rules of Civil Procedure. The District Court granted the motions to dismiss, determining that it lacked

jurisdiction to consider Bierley's claims pursuant to the Rooker–Feldman doctrine.[2] This appeal followed.

We have jurisdiction under 28 U.S.C. § 1291. Our standard of review is de novo. See Allah v. Seiverling, 229 F.3d 220, 223 (3d Cir. 2000).

We agree with the District Court's disposition. In essence, Bierley's amended complaint sought federal court review of Judge Abate's state court ruling. Such an "appeal" or action is barred by the Rooker–Feldman doctrine.[3] See Exxon Mobil Corp. v. Saudi Basic Indus. Corp., 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005) (determining that the Rooker–Feldman doctrine bars federal court review of "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments").

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Bierley also named as Defendants James L. Kowalski, his landlord, and Marnen Mioduszewski, Kowalski's attorney.

2. The doctrine is derived from Rooker v. Fidelity Trust Co., 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923), and District of Columbia Court of Appeals v. Feldman, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983).

3. Moreover, even if Bierley's claims were not barred by the Rooker–Feldman doctrine, they were subject to dismissal for the other reasons identified by the Defendants in their motions to dismiss. See Fairview Township v. EPA, 773 F.2d 517, 525 n.15 (3d Cir. 1985) (noting that this Court may affirm on any basis supported by the record). Briefly, Mioduszewski and Kowalski are private actors—not state actors. Although private individuals may nonetheless be liable under § 1983 if they have conspired with or engaged in joint activity with state actors, see Dennis v. Sparks, 449 U.S. 24, 27–28, 101 S.Ct. 183, 66

L.Ed.2d 185 (1980), Bierley did not adequately allege the existence of a conspiracy involving the Defendants to deprive him of his rights. With regard to his claims against Judge Abate, because those claims relate to the performance of his duties as a judge presiding over the state court matter at issue, he was entitled to absolute judicial immunity to the extent he was sued in his individual capacity. See Stump v. Sparkman, 435 U.S. 349, 356, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978). To the extent Judge Abate was sued in his official capacity, he was immune from suit under the Eleventh Amendment. See Betts v. New Castle Youth Dev. Ctr., 621 F.3d 249, 254 (3d Cir. 2010); MCI Telecomm. Corp. v. Bell Atl.–Pa., 271 F.3d 491, 503–04 (3d Cir. 2001). And, although official capacity claims requesting injunctive relief are not barred by the Eleventh Amendment, Ex parte Young, 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908), by the time the District Court ruled on the Defendants' motions to dismiss, Bierley had already been evicted from his property. Thus, the request was moot.

Accordingly, we will affirm the judgment of the District Court.